**James E. FOSTER, Appellant**

v.

**Thomas L. MYERS; David Scott; Homer Floyd; Joseph Adler; Trent Hargrove, Esq.; Joan D. Gmitter; Marie M. Tomasso; Rominger & Bayley Law Firm.**

No. 05–1101.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 24, 2005.

Decided June 29, 2005.

**550**

James E. Foster, Harrisonville, PA, pro se.

Before RENDELL, AMBRO and FUENTES, Circuit Judges.

### OPINION

PER CURIAM.

In July 2004, James Foster filed a pro se civil rights Complaint, which was amended twice, in which he named the law firm of Rominger & Bayley and individuals apparently employed by the Pennsylvania Human Rights Commission, the Governor's Office of General Counsel, and the Equal Employment Opportunity Commission, as defendants. It appears from the Second Amended Complaint (referred to as the "Amended Complaint") that Foster believes that the defendants participated in a conspiracy to publish false information about him through a database maintained by the Pennsylvania Department of Labor and Industry ("DOLI") that is accessible to prospective employers. He believes that the publication of this information has prevented him from obtaining employ-

ment. He alleged that the defendants were engaged in the same conspiracy as the defendants named in a related civil case, *Foster v. Pa. Human Relations Comm'n,* Civ. A. No. 03–01890. He claims that the defendants "interacted and conspired in an effort to conceal facts and deny information by impeding, hindering, misleading, misinforming, misdirecting and misrepresenting laws in order to confuse and delay Plaintiff's cause of action to redress the courts." Foster seeks damages.

The District Court granted Foster's motion to proceed *in forma pauperis* and dismissed *sua sponte* the Amended Complaint as frivolous pursuant to 28 U.S.C. § 1915(e)(2). The District Court found that Foster's two prior civil actions, *Foster v. Pa. Human Relations Comm'n,* Civ. A. No. 03–01890, 2003 WL 23788547 (M.D.Pa. 2003) ("Foster I"), and *Foster v. Pa. Dep't of Labor & Indus.,* Civ. A. No. 04–01616 (M.D.Pa.2004) ("Foster II") alleged that DOLI and other named defendants secretly maintain a "blacklist" database containing defamatory information on employees labeled as troublemakers by employers. The District Court found that the Amended Complaint did not aver any cause of action or theory of liability different from the prior civil actions. The District Court concluded that the only difference between the Amended Complaint and Foster I, in particular, was that Foster had added new defendants, all of whom were discussed in the prior case. The District Court noted that Foster I was dismissed at summary judgment because he had no documentary or testimonial evidence to support his allegations. Based on the fact that the Amended Complaint essentially reiterated the unsupported conspiracy allegations in Foster I that were dismissed at summary judgment, the District Court held that the Amended Complaint was wholly incredible

and clearly baseless. Foster timely appealed.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Our standard of review of the District Court's dismissal under § 1915(e)(2) is plenary. Like the District Court, we must accept as true the factual allegations in the Amended Complaint and all reasonable inferences that can be drawn from them. *Nami v. Fauver*, 82 F.3d 63, 65 (3d Cir.1996).

■ To the extent that the Amended Complaint names the same defendants as in *Foster I* or names defendants in privity with those named in *Foster I*, we conclude that claim preclusion bars Foster's claims because the claims were actually litigated or could have been litigated in a prior action. *See Federated Dep't Stores, Inc. v. Moitie*, 452 U.S. 394, 398, 101 S.Ct. 2424, 69 L.Ed.2d 103 (1981); *Crossroads Cogeneration Corp. v. Orange & Rockland Utils.*, 159 F.3d 129, 139 (3d Cir.1998). As for the newly named defendants, we hold that Foster has failed to state a civil rights conspiracy claim. Assuming the truth of Foster's allegations, as we must, we find no facts from which we can reasonably infer discriminatory animus for the events in question or of an agreement among the defendants to deprive Foster of his constitutional rights. *Davis v. Township of Hillside*, 190 F.3d 167, 171 (3d Cir.1999). Thus, the District Court properly dismissed the Complaint with prejudice.

Accordingly, we will affirm the judgment of the District Court.